XAVIER BECERRA
Attorney General of California
JOEL A. DAVIS
Supervising Deputy Attorney General
DONNA M. DEAN
Deputy Attorney General
State Bar No. 187104
  300 South Spring Street, Suite 1702
  Los Angeles, CA  90013
  Telephone:  (213) 269-6509
  Fax:  (213) 897-2810
  E-mail:  Donna.Dean@doj.ca.gov
*Attorneys for Defendants*
*State of California, Jon Cleveland*
*and Richard Henderson*

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **ARMANDO VILLANUEVA AND HORTENCIA SAINZ, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO PEDRO VILLANUEVA, DECEASED, AND FRANCISCO OROZCO, INDIVIDUALLY,**<br><br>Plaintiffs,<br><br>v.<br><br>**STATE OF CALIFORNIA; JOHN CLEVELAND; RICH HENDERSON; AND DOES 1-10, INCLUSIVE,**<br><br>Defendants. | Case No. 8:17-CV-01302 JLS (KESx)<br><br>**EXHIBIT "1" TO DECLARATION OF S. PAREDES FILED IN SUPPORT OF DEFENDANTS' NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, PARTIAL SUMMARY JUDGMENT, DOCUMENT NO. 33-15**<br><br>Date:         August 10, 2018<br>Time:        2:30 p.m.<br>Courtroom:  10-A<br><br>Judge:        Hon. Josephine L. Staton<br><br>Trial Date:  Not set<br>Action Filed: June 26, 2017 |

EXHIBIT "I"

# Incident Detail Report

Data Source: Data Warehouse
Incident Status: Closed
Incident number: 160703LA04815
Case Numbers:
Incident Date: 7/3/2016 22:42:48
Report Generated: 6/18/2018 14:01:18

## Incident Information

| | | | |
|---|---|---|---|
| Incident Type: | 1 CHP Unit Incident | Alarm Level: | |
| Priority: | 1 | Problem: | 1199-Officer Requires Help EMG |
| Determinant: | | Agency: | CHP |
| Base Response#: | | Jurisdiction: | LA |
| Confirmation#: | | Division: | LA |
| Taken By: | Nekaya D Cornelison | Battalion: | LA |
| Response Area: | | Response Plan: | |
| Disposition: | F-File | Command Ch: | |
| Cancel Reason: | RD-Radio Desk | Primary TAC: | |
| Incident Status: | Closed | Secondary TAC: | |
| Certification: | | Delay Reason (if any): | |
| Longitude: | 117973596 | Latitude: | 33872724 |

## Incident Location

| | | | |
|---|---|---|---|
| Location Name: | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | County: | Orange |
| Address: | 149 N Pritchard Ave | Location Type: | |
| Apartment: | | Cross Street: | No Cross Street/MacArthur Ave |
| Building: | | Map Reference: | |
| City, State, Zip: | Fullerton CA 92833 | | |

## Supplemental Information - Vehicle

VEHICLE 1
License: 26417U1 - CA - Passenger Car      Plate Year: 2016

## Call Receipt

Caller Name: SO-43
Method Received:                Call Back Phone:
Caller Type:                    Caller Location:

## Time Stamps

| Description | Date | Time | User | Elapsed Times Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 7/3/2016 | 22:42:48 | | | |
| 1st Key Stroke | 7/3/2016 | 22:42:48 | | Received to In Queue | 00:00:00 |
| In Waiting Queue | 7/3/2016 | 22:42:48 | | Call Taking | 00:00:00 |
| Call Taking Complete | 7/3/2016 | 22:42:48 | Nekaya D Cornelison | In Queue to 1st Assign | 00:00:00 |
| 1st Unit Assigned | 7/3/2016 | 22:42:48 | | Call Received to 1st Assign | 00:00:00 |
| 1st Unit Enroute | 7/3/2016 | 22:42:48 | | Assigned to 1st Enroute | 00:00:00 |
| 1st Unit Arrived | 7/3/2016 | 22:42:48 | | Enroute to 1st Arrived | 00:00:00 |
| Closed | 7/4/2016 | 16:50:07 | Heather L Oliver | Incident Duration | 18:07:19 |

## Resources Assigned

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SO-043 | Y | 22:42:48 | F-File | 22:42:48 | | 22:42:48 | | 16:50:07 | | | RD-Radio Desk |
| C83-500C | N | 22:52:42 | | 22:52:42 | | 23:27:39 | | 00:02:51 | | | |
| SO-H62 | N | 22:53:34 | | 22:53:34 | | 22:53:37 | | 14:44:59 | | | |
| 83-S4 | N | 22:54:48 | | 22:54:48 | | 23:09:50 | | 04:11:41 | | | |
| 77-S5 | N | 22:54:56 | | | | 22:54:56 | | 07:14:21 | | | |
| C83-501 | N | 22:56:11 | | 22:56:11 | | 23:27:41 | | 23:58:53 | | | |
| C77-310 | N | 22:56:26 | | 22:56:26 | | | | 23:05:40 | | | |
| C77-400 | N | 22:56:32 | | 22:56:32 | | | | 23:05:44 | | | |
| C77-012 | N | 22:56:36 | | 22:56:36 | | | | 23:05:34 | | | |
| SO-072 | N | 22:56:37 | F-File | 22:56:37 | | 00:09:30 | | 16:50:07 | | | RD-Radio Desk |
| C77-072 | N | 22:56:46 | | 22:56:46 | | | | 23:05:56 | | | |
| C83-602 | N | 22:56:49 | | 22:56:49 | | 23:15:52 | | 23:49:56 | | | |
| C83-090 | N | 22:56:55 | | 22:56:55 | | 23:27:38 | | 05:30:34 | | | |
| 83-C | N | 22:57:51 | | 22:57:51 | | 23:09:48 | | 03:18:47 | | | |
| C77-R4 | N | 22:59:33 | RU-Reassign Unit or Incident | 22:59:33 | | 22:59:37 | | 23:31:08 | | | RU-Reassign Unit |
| 77-S12 | N | 23:06:06 | | 23:06:06 | | | | 23:07:26 | | | |
| B77-R4 | N | 23:30:33 | | | | | | 03:18:57 | | | |
| SO-188 | N | 23:31:21 | F-File | | | 23:31:25 | | 16:50:07 | | | RD-Radio Desk |
| SO-255 | N | 23:44:49 | F-File | 23:44:49 | | | | 16:50:07 | | | RD-Radio Desk |
| SO-269 | N | 23:44:49 | F-File | 23:44:49 | | | | 16:50:07 | | | RD-Radio Desk |
| SO-202 | N | 23:44:49 | F-File | 23:44:49 | | | | 16:50:07 | | | RD-Radio Desk |
| SO-189 | N | 23:49:00 | | 23:49:00 | | 23:49:08 | | 04:56:03 | | | |
| SO-042 | N | 00:08:27 | F-File | 00:08:27 | | 00:09:34 | | 16:50:07 | | | RD-Radio Desk |
| 81-S4 | N | 00:23:18 | | 00:23:18 | | | | 05:39:05 | | | |
| 81-S7 | N | 00:38:32 | | 00:38:32 | | | | 05:39:07 | | | |

| SO-045 N | 01:15:34 | F-File | | 01:15:36 | 16:50:07 | RD-Radio Desk |

**Personnel Assigned**

| Unit | Name |
|---|---|
| C83-500C | Brandon M Juergens Feuerhelm (021129) |
| 77-S5 | Richard Zavala (013697) - Sergeant |
| C83-501 | Joseph J Monteon (021121) |
| C77-310 | Kevin R Preinitz (020935) |
| C77-400 | Halim I Iscandari (021007) |
| C77-012 | Abraham Kim (020548); Paul T Camara (021062) |
| C77-072 | Daniel Y Yniguez (020938) |
| C83-602 | Travis G Sarvinski (021102) |
| C83-090 | Joshua M Roman (021107); Mario C Trinidad (021110) |
| B77-R4 | James T Tettleton (020687) |
| SO-188 | Jeremy D Kerekes (020399) - Officer |
| SO-042 | Peter C Lee (014346) - Officer |
| 81-S4 | Thomas A Pontes Jr (017423) - Sergeant |

**Pre-Scheduled Information**
No Pre-Scheduled Information

**Transports**
No Transports Information

**Transport Legs**
No Transports Information

**Comments**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 7/3/2016 | 22:42:48 | A13970 | Response | | [1] ,* ALONDRA X VALLEY * SB VALLEY VIEW * RED TK * |
| 7/3/2016 | 22:43:02 | 020277 | Response | | [2] TMC MONITORING |
| 7/3/2016 | 22:43:23 | A13970 | Response | | [3] SO-043 EB ALONDRA FRM VALEY VIEW * |
| 7/3/2016 | 22:43:56 | A13970 | Response | | [4] SO-043 * THRU *TROJAN WAY * |
| 7/3/2016 | 22:44:05 | A13970 | Response | | [5] SO-043 * RED LIGHT * STAGE X ALONDRA * |
| 7/3/2016 | 22:45:18 | A16531 | Response | | [6] 1039 NRKSO |
| 7/3/2016 | 22:45:25 | A13970 | Response | | [7] SO-043 * SB LA MIRADA X BEACH PARK * NOW THRU COUNTRY CLUB * |
| 7/3/2016 | 22:45:39 | A16158 | Response | | [8] ALL GLD |
| 7/3/2016 | 22:46:10 | A16158 | Response | | [9] 83-500C SB 5 AT NORWALK |
| 7/3/2016 | 22:46:14 | A13970 | Response | | [10] SO-043 * THRU BRIDGE PORT * SB * |
| 7/3/2016 | 22:46:26 | A16158 | Response | | [11] 1039 83-S4 - ADVS TO 1022 IF ON SURFACE STREETS |
| 7/3/2016 | 22:46:39 | A13970 | Response | | [12] SO-043 * WB GILBERT FRM BRIDGEPORT * |
| 7/3/2016 | 22:46:53 | A13970 | Response | | [13] ***** WANT WAS HIGH SPEED ***** |
| 7/3/2016 | 22:47:14 | A16200 | Response | | [14] 1039 WHITPD |
| 7/3/2016 | 22:47:29 | A13970 | Response | | [15] SO-043 * NB COMMONWEALTH * SURVEILANCE MODE * |
| 7/3/2016 | 22:47:45 | A13970 | Response | | [16] SO-043 * EB PRITCHARD * |
| 7/3/2016 | 22:48:58 | A16200 | Response | | [17] LINK MONITORING |
| 7/3/2016 | 22:49:03 | 020277 | Response | | [18] TMC MONITORING |
| 7/3/2016 | 22:49:07 | A15895 | Response | | [19] Duplicate call appended to incident at 22:49:07 |
| 7/3/2016 | 22:49:09 | A13970 | Response | | [20] SO-043 * SHOTS FIRED * 1199* NO OFFICER HIT |
| 7/3/2016 | 22:49:36 | A13970 | Response | | [21] SO-043 * WEAPON FACING * 2 SUPS IN VEH * |
| 7/3/2016 | 22:50:08 | A16158 | Response | | [22] ALL GLD |
| 7/3/2016 | 22:50:11 | A13970 | Response | | [23] SO-043 * JUST BELOW AIRPORT * PRITCHARD * |
| 7/3/2016 | 22:50:22 | A13970 | Response | | [24] SO-043 * 1 SUSP HIT * STEP UP 41 * |
| 7/3/2016 | 22:50:31 | A13970 | Response | | [25] [Notification] [CHP]-Problem changed from ATO-Attempt to Overtake to 1199-Officer Requires Help EMG by CHP |
| 7/3/2016 | 22:50:32 | A15895 | Response | | [26] NORWALK SO ADVS ENRT |
| 7/3/2016 | 22:50:47 | A13970 | Response | | [27] SO-043 * H62 * LEAVING FULLERTON * |
| 7/3/2016 | 22:50:59 | A14537 | Response | | [28] SSP CPYS SO-43 ATTEMPT 245 ON OFCR – 2 SUSPS IN VEH |
| 7/3/2016 | 22:51:15 | A16200 | Response | | [29] 1039 WHITPD NOT THEIR AREA |
| 7/3/2016 | 22:51:17 | A09130 | Response | Y | [30] PSDSI FRADLEY COPIES - TMC MONITORING |
| 7/3/2016 | 22:51:54 | C2CI | Response | | [31] This incident 160703LA04815 has been sent to IN\CHP via the CAD2CAD Interface. |
| 7/3/2016 | 22:52:01 | C2CI | Response | | [32] Acknowledgement Received from IN\CHP 160703IN02192 |
| 7/3/2016 | 22:52:03 | A13970 | Response | | [33] SO-043 * 149 N PRITCHARD * FULLERTON * PRITCHARD JNO COMMONWEALTH * |
| 7/3/2016 | 22:52:42 | A16158 | Response | | [34] Backed up SO-043 with C83-500C |
| 7/3/2016 | 22:52:48 | A14537 | Response | | [35] POS 3 LL W/ 1141 |
| 7/3/2016 | 22:52:49 | A16200 | Response | | [36] LINK1 LL W/ OCCC |
| 7/3/2016 | 22:53:13 | A13970 | Response | | [37] SO-043 LA015,START SOUTH END SLA UNIT |
| 7/3/2016 | 22:53:24 | A13970 | Response | | [38] SO-043 LA016,START SOUTH END SLA UNIT |
| 7/3/2016 | 22:53:34 | A13970 | Response | | [39] Backed up SO-043 with SO-H62 |
| 7/3/2016 | 22:53:40 | A14537 | Response | | [40] [Notification] [CHP]-1039 FULLERTON FD |
| 7/3/2016 | 22:53:41 | A16531 | Response | | [41] LINK 2 LL W/ FULLPD |
| 7/3/2016 | 22:53:43 | A16158 | Response | | [42] C83-500C NB 5 JSO VALLEY VIEW |
| 7/3/2016 | 22:53:46 | A16200 | Response | | [43] 1039 OCCC ENRT |
| 7/3/2016 | 22:53:50 | A13970 | Response | | [44] * H62 * OVERHEAD * |
| 7/3/2016 | 22:54:06 | A16531 | Response | | [45] FULPD ENRT W/ 4 UNITSD |
| 7/3/2016 | 22:54:08 | A16200 | Response | | [46] OCCC STARTING FIRE // WESTMINSTER ENRT |
| 7/3/2016 | 22:54:48 | A16158 | Response | | [47] Backed up C83-500C with 83-S4 |
| 7/3/2016 | 22:54:49 | A14767 | Response | | [48] 77-310 / 77-12 / 77-72 / 77-400 CPYS |
| 7/3/2016 | 22:54:56 | A13970 | Response | | [49] Backed up SO-043 with 77-S5 |
| 7/3/2016 | 22:55:02 | A13970 | Response | | [50] SO-043 * WEAPONS NB TOWARDS AIRPORT * 2 AT GUNPOINT * PASSENGER COMPLAINT * UNCONSCIOUS * |
| 7/3/2016 | 22:55:39 | A16115 | Response | | [51] S5 REQ RESPONDING UNITS TO BLOCK OFF TRAFFIC |
| 7/3/2016 | 22:55:50 | C2CI | Response | | [52] Incident was closed/canceled by IN, Cancel Reason: UX-Cancel Disposition: DUP-Duplicate Call |
| 7/3/2016 | 22:55:57 | A13970 | Response | | [53] SO-H62 * EB COMMONWEALTH * 1ST LEFT AFTER COMMONWEALTH * |
| 7/3/2016 | 22:56:11 | A16158 | Response | | [54] Backed up C83-500C with C83-501 |
| 7/3/2016 | 22:56:15 | A13970 | Response | | [55] 77-S5 * REQ UNITS TO AREA TO BLOCK OFF AREA |
| 7/3/2016 | 22:56:19 | A14767 | Response | | [56] 77-S12 CPYS |
| 7/3/2016 | 22:56:25 | A13970 | Response | | [58] * H62 * PASSENGER COMING OUT / COMPLIANT * |

| Date | Time | Radio | Activity | | Log Entry |
|---|---|---|---|---|---|
| 7/3/2016 | 22:56:26 | A14767 | Response | | [57] Backed up 77-S5 with C77-310 |
| 7/3/2016 | 22:56:29 | A14537 | Response | | [59] PER H62 - HAVE RESPONDING UNITS EXIT OFF AT MAGNOLIA OFF 91 OR 5 - EB ON COMMONWEALTH - MAKE LEFT ON THE FIRST STREET |
| 7/3/2016 | 22:56:32 | A14767 | Response | | [60] Backed up C77-310 with C77-400 |
| 7/3/2016 | 22:56:36 | A14767 | Response | | [61] Backed up 77-S5 with C77-012 |
| 7/3/2016 | 22:56:38 | A13970 | Response | | [62] Backed up SO-043 with SO-072 |
| 7/3/2016 | 22:56:46 | A14767 | Response | | [63] Backed up C77-012 with C77-072 |
| 7/3/2016 | 22:56:49 | A16158 | Response | | [64] Backed up C83-500C with C83-602 |
| 7/3/2016 | 22:56:50 | A13970 | Response | | [65] * H62 * BED OF TK CLR * CLEARING CAB * |
| 7/3/2016 | 22:56:55 | A16158 | Response | | [66] Backed up C83-500C with C83-090 |
| 7/3/2016 | 22:57:23 | 020277 | Response | | [67] 1039 CHIEFS, TMC MANAGEMENT, DIVISION PIO SGT, SLA CAPTAIN, SFS CAPTAIN |
| 7/3/2016 | 22:57:51 | A16158 | Response | | [68] Backed up 83-S4 with 83-C |
| 7/3/2016 | 22:58:53 | A14537 | Response | | [69] R4 97 |
| 7/3/2016 | 22:59:06 | A16115 | Response | | [70] DRIVER LOOKS TO BE UNRESPONSIVE AT THIS TIME// HE WAS HIT |
| 7/3/2016 | 22:59:12 | A13970 | Response | | [71] * 77-S5 * DRIVER IS STILL IN VEH * PASSENGER IN CUSTOY * NO OUTSTANDING SUPECTS * DRIVER APPEARS UNCONSCIOUS * |
| 7/3/2016 | 22:59:14 | A15221 | Response | | [72] 1039 81-S4 |
| 7/3/2016 | 22:59:34 | A14537 | Response | | [73] Backed up 77-S5 with C77-R4 |
| 7/3/2016 | 22:59:59 | A13970 | Response | | [74] * H62 * CLEARING VEH * |
| 7/3/2016 | 23:00:50 | A13970 | Response | | [75] * H62 * MEDIA OVERHEAD * |
| 7/3/2016 | 23:01:30 | A13970 | Response | | [76] * H62 * DRIVER OOV * |
| 7/3/2016 | 23:01:54 | A13970 | Response | | [77] * H62 * VEH CLEARED * |
| 7/3/2016 | 23:03:21 | A16200 | Response | Y | [78] H62 ** PILOT KRUSZONA ID/18447 FLIGHT OFFICER CASTRO ID/18195 |
| 7/3/2016 | 23:05:03 | A13970 | Response | Y | [79] ** SO-43 ** OFCR HENDERSON (20359) ** SGT CLEVELAND (16012) ** |
| 7/3/2016 | 23:05:22 | A14767 | Response | | [80] PER 77-S12 - ALL S/LA UNITS 1022 - RETURN TO AREA |
| 7/3/2016 | 23:05:24 | A13970 | Response | | [81] * EIP OFF * |
| 7/3/2016 | 23:05:28 | A15577 | Response | | [82] SO-189 ALL UNITS ENRT CAN SLOW RESPONSE |
| 7/3/2016 | 23:06:06 | A14767 | Response | | [83] Backed up 77-S5 with 77-S12 |
| 7/3/2016 | 23:06:33 | A09130 | Response | | [84] 1039 5-L1 |
| 7/3/2016 | 23:07:34 | A14537 | Response | | [85] [Notification] [CHP]-SO-72 ON UHF-1 // REQ TO CONFIRM GRY RADIO AT OCCC CPYS |
| 7/3/2016 | 23:08:18 | A14537 | Response | | [86] 1039 OCCC — AFFIRM 85 |
| 7/3/2016 | 23:08:41 | A14537 | Response | | [87] CORR LINE 86 -- OCCC ADVSD AFFIRM ON LINE 85 // WSM CHP 97 |
| 7/3/2016 | 23:09:30 | A14537 | Response | Y | [88] INFO FOR LOG: ALL LINES BY A14537 FRM LINE 28-87 WERE PER SSP RELIEF OPERATOR A16111 |
| 7/3/2016 | 23:09:42 | A13970 | Response | | [89] * H62 * CASTRO 18915 * |
| 7/3/2016 | 23:20:46 | 020277 | Response | Y | [90] [Notification] [CHP]-1039 OFFICER GALVAN (ON CALL DIVISION PIO). HE WILL MAKE CONTACT WITH 83-C OR 77-S5 TO DETERMINE HOW MEDIA WILL BE HANDLED |
| 7/3/2016 | 23:25:00 | A13970 | Response | | [91] C77-R4 * ENRT CHP AIR OPS * |
| 7/3/2016 | 23:25:47 | A13970 | Response | | [92] Secondary Location for C77-R4: AIR OPS. |
| 7/3/2016 | 23:30:59 | A13970 | Response | | [93] Secondary Location for B77-R4: CHP AIR OPS. |
| 7/3/2016 | 23:43:04 | A09130 | Response | | [94] SHOOTING TEAM CALLOUT PER SO-8: 1039 SO-255, SO-269, SO-202 ENRT |
| 7/3/2016 | 23:44:49 | A13970 | Response | | [95] Backed up 77-S5 with SO-255,SO-269,SO-202 |
| 7/3/2016 | 23:46:56 | A13970 | Response | | [96] 77-S5 CPYS LINE 94 |
| 7/3/2016 | 23:47:56 | A13970 | Response | | [97] SO-189 MEDIA 97 AT SCENE |
| 7/3/2016 | 23:49:01 | A13970 | Response | | [98] Backed up 77-S5 with SO-189 |
| 7/4/2016 | 00:01:19 | C83-500C | Response | | [99] 10-98 | |
| 7/4/2016 | 00:08:27 | A13970 | Response | | [100] Backed up SO-043 with SO-042 |
| 7/4/2016 | 00:44:54 | A16200 | Response | Y | [101] [Query] , Vehicle Inquiry: CA,26417U1,20,PC,4,T |
| 7/4/2016 | 01:36:47 | A15221 | Response | | [102] 81-S4 REQ TO KNOW WHERE PRTY WAS TRANSPORTED |
| 7/4/2016 | 01:37:51 | A15221 | Response | | [103] 1021 OCCC * THEY WILL CONFIRM AND RECALL LACC W/INFO |
| 7/4/2016 | 01:48:26 | A16200 | Response | Y | [104] [Notification] [CHP]-PTY XPORTED TO UCI MED CENTER // TRAUMA RM 1419 // MOODY ID 20597 /DODDER ID 20605 SO-MAT5 1023G W/ PTY |
| 7/4/2016 | 01:52:29 | A15221 | Response | | [105] Secondary Location for 81-S4: UCI. |

**Address Changes**

| Date | Time | Location/Address | User |
|---|---|---|---|
| 7/3/2016 | 22:43:33 | / Alondra Blvd / Valley View Ave | NDC |
| 7/3/2016 | 22:57:55 | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * / 149 N Pritchard Ave | MAL |

**Priority Changes**

| Date | Time | Changed from Priority | Reason / Additional Info | User |
|---|---|---|---|---|
| 7/3/2016 | 22:50:31 | 4 | | NDC |

**Alarm Level Changes**
No Alarm Level Changes

**Activity Log**

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 7/3/2016 | 22:42:48 | SO-043 | 10-97 | I5 N/alondra | | A13970 |
| 7/3/2016 | 22:43:25 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 22:43:25 | | Read Incident | | Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 22:43:33 | | Update Incident Sector | | Incident 390 was transferred To Sector LA-Los Angeles CC | A13970 |
| 7/3/2016 | 22:43:33 | | Sector Change | | From Sector LA1 to Sector LA | A13970 |
| 7/3/2016 | 22:43:33 | SO-043 | Update Unit Address | Alondra Blvd / Valley View Ave | | A13970 |
| 7/3/2016 | 22:44:18 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A16200 |
| 7/3/2016 | 22:44:27 | | Update Incident Sector | | Incident 390 was transferred To Sector LA1 | A13970 |
| 7/3/2016 | 22:44:27 | | Sector Change | | From Sector LA to Sector LA1 | A13970 |
| 7/3/2016 | 22:44:28 | | Sector Change | | From Sector LA to Sector LA1 | A13970 |
| 7/3/2016 | 22:46:39 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/3/2016 | 22:49:07 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to incident | A15895 |
| 7/3/2016 | 22:50:31 | | Incident Priority Change | | Incident priority changed from 4 to 1 due to Additional Info | A13970 |
| 7/3/2016 | 22:51:37 | | UserAction | | User clicked Exit/Save | A16431 |
| 7/3/2016 | 22:51:55 | | Interface | | This incident 160703LA04815 has been sent to IN\CHP via the CAD2CAD Interface. | PLAP50INT01MSOS |

| Date | Time | Unit | Action | Location | Comment | User |
|---|---|---|---|---|---|---|
| 7/3/2016 | 22:52:02 | | | | Incident ACK received from Remote CAD 160703IN02192 | C2CI |
| 7/3/2016 | 22:52:42 | SO-043 | Unit Backed up | Alondra Blvd / Valley View Ave | Backed up with C83-500C | A16158 |
| 7/3/2016 | 22:52:42 | C83-500C | ENRT | Alondra Blvd / Valley View Ave | Responding From = FIRESTONE BLVD\Knott AVE | A16158 |
| 7/3/2016 | 22:52:42 | C83-500C | ASSIGN | Alondra Blvd / Valley View Ave | | A16158 |
| 7/3/2016 | 22:52:46 | SO-043 | Update Unit Address | Alondra Blvd / Valley View Ave | | A13970 |
| 7/3/2016 | 22:52:48 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 22:53:09 | SO-043 | Task Request Sent | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Task request: START SOUTH END SLA UNIT. The request was sent to workstation(s): LA015. | A13970 |
| 7/3/2016 | 22:53:34 | SO-043 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with SO-H62 | A13970 |
| 7/3/2016 | 22:53:34 | SO-H62 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = S Broadway / W 131st St | A13970 |
| 7/3/2016 | 22:53:34 | SO-H62 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 22:53:37 | SO-H62 | 10-97 | Alondra Blvd / Valley View Ave | | A13970 |
| 7/3/2016 | 22:53:40 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 22:53:40 | | Send notify comment to IN | | Send notify comment to IN[40] [Notification] [CHP]-1039 FULLERTON FD | PLAP50INT01MSOS |
| 7/3/2016 | 22:53:58 | | UserAction | | User clicked Exit/Save | A13461 |
| 7/3/2016 | 22:54:48 | C83-500C | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with 83-S4 | A16158 |
| 7/3/2016 | 22:54:48 | 83-S4 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = Sr60 W / I605 [WB 60 TO SB 605 TRANS] | A16158 |
| 7/3/2016 | 22:54:48 | 83-S4 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 22:54:56 | SO-043 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with 77-S5 | A13970 |
| 7/3/2016 | 22:54:56 | 77-S5 | 10-97 | Alondra Blvd / Valley View Ave | | A13970 |
| 7/3/2016 | 22:54:56 | 77-S5 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 22:55:03 | | UserAction | | User clicked Exit/Save | A15638 |
| 7/3/2016 | 22:55:15 | | UserAction | | User clicked Exit/Save | A16431 |
| 7/3/2016 | 22:55:57 | | UserAction | | User clicked Exit/Save | A15359 |
| 7/3/2016 | 22:56:07 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/3/2016 | 22:56:11 | C83-500C | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C83-501 | A16158 |
| 7/3/2016 | 22:56:11 | C83-501 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = VALLEY VIEW AVE\Freeway DR | A16158 |
| 7/3/2016 | 22:56:11 | C83-501 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 22:56:26 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C77-310 | A14767 |
| 7/3/2016 | 22:56:26 | C77-310 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = HAMILTON AVE\Francisco ST | A14767 |
| 7/3/2016 | 22:56:26 | C77-310 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 22:56:32 | C77-310 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C77-400 | A14767 |
| 7/3/2016 | 22:56:32 | C77-400 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = W ARTESIA BLVD\W ARTESIA BLVD OFR | A14767 |
| 7/3/2016 | 22:56:32 | C77-400 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 22:56:36 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C77-012 | A14767 |
| 7/3/2016 | 22:56:36 | C77-012 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = E IMPERIAL HWY\Long Beach BLVD | A14767 |
| 7/3/2016 | 22:56:36 | C77-012 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 22:56:37 | SO-043 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with SO-072 | A13970 |
| 7/3/2016 | 22:56:37 | SO-072 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = I5 S / Firestone Blvd [FIRESTONE FRM SB] | A13970 |
| 7/3/2016 | 22:56:37 | SO-072 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 22:56:46 | C77-012 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C77-072 | A14767 |
| 7/3/2016 | 22:56:46 | C77-072 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = I405 S\E 213th ST | A14767 |
| 7/3/2016 | 22:56:46 | C77-072 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD | | A14767 |

| Date | Time | Unit | Action | Location | Comment | User |
|---|---|---|---|---|---|---|
| 7/3/2016 | 22:56:49 | C83-500C | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C83-602 | A16158 |
| 7/3/2016 | 22:56:49 | C83-602 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = Gale Ave / 7th Ave [JEO] | A16158 |
| 7/3/2016 | 22:56:49 | C83-602 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 22:56:55 | C83-500C | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C83-090 | A16158 |
| 7/3/2016 | 22:56:55 | C83-090 | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = SPROUL ST\Araby AVE | A16158 |
| 7/3/2016 | 22:56:55 | C83-090 | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 22:57:06 | | UserAction | | User clicked Exit/Save | A15411 |
| 7/3/2016 | 22:57:28 | | UserAction | | User clicked Exit/Save | A15895 |
| 7/3/2016 | 22:57:51 | 83-S4 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with 83-C | A16158 |
| 7/3/2016 | 22:57:51 | 83-C | ENRT | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = I605 N / Florence Ave [JNO] | A16158 |
| 7/3/2016 | 22:57:51 | 83-C | ASSIGN | Alondra Blvd / Valley View Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 22:57:55 | | Update Incident Sector | | Incident 390 was transferred To Sector LA-Los Angeles CC | A14537 |
| 7/3/2016 | 22:57:55 | | Sector Change | | From Sector LA1 to Sector LA | A14537 |
| 7/3/2016 | 22:57:55 | SO-H62 | Update Unit Address | 149 N Pritchard Ave | | A14537 |
| 7/3/2016 | 22:57:55 | 77-S5 | Update Unit Address | 149 N Pritchard Ave | | A14537 |
| 7/3/2016 | 22:57:55 | SO-043 | Update Unit Address | 149 N Pritchard Ave | | A14537 |
| 7/3/2016 | 22:59:21 | | Sector Change | | From Sector LA to Sector LA1 | A13970 |
| 7/3/2016 | 22:59:21 | | Update Incident Sector | | Incident 390 was transferred To Sector LA1 | A13970 |
| 7/3/2016 | 22:59:21 | | Sector Change | | From Sector LA to Sector LA1 | A13970 |
| 7/3/2016 | 22:59:23 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 22:59:33 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with C77-R4 | A14537 |
| 7/3/2016 | 22:59:33 | C77-R4 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = DE SOTO AVE\Califa S; | A14537 |
| 7/3/2016 | 22:59:33 | C77-R4 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14537 |
| 7/3/2016 | 22:59:37 | C77-R4 | 10-97 | 149 N Pritchard Ave | | A14537 |
| 7/3/2016 | 23:00:43 | | UserAction | | User clicked Exit/Save | A15638 |
| 7/3/2016 | 23:00:50 | | UserAction | | User clicked Exit/Save | A15789 |
| 7/3/2016 | 23:02:07 | | UserAction | | User clicked Exit/Save | A15411 |
| 7/3/2016 | 23:04:48 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/3/2016 | 23:05:20 | | UserAction | | User clicked Exit/Save | A16431 |
| 7/3/2016 | 23:05:34 | C77-012 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:05:40 | C77-310 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:05:44 | C77-400 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:05:56 | C77-072 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:06:06 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with 77-S12 | A14767 |
| 7/3/2016 | 23:06:06 | 77-S12 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = S Vermont Ave / Knox St [JSO IFO HOLIDAY INN/AROUND CORNER OFC] | A14767 |
| 7/3/2016 | 23:06:06 | 77-S12 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:06:20 | | UserAction | | User clicked Exit/Save | A15789 |
| 7/3/2016 | 23:07:23 | SO-043 | Task Request Declined | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Request: TASK REQUEST!!! START SOUTH END SLA UNIT 390 SO-043 . The request was declined by Michelle Robledo (A16158) | A16158 |
| 7/3/2016 | 23:07:26 | 77-S12 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14767 |
| 7/3/2016 | 23:07:34 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 23:07:34 | | UserAction | | User clicked Exit/Save | A16228 |
| 7/3/2016 | 23:07:34 | | Send notify comment to IN | | Send notify comment to IN[85] [Notification] [CHP]-SO-72 ON UHF-1 // REQ TO CONFIRM GRY RADIO AT OCCC CPYS | PLAP50INT01MSOS |
| 7/3/2016 | 23:07:39 | | UserAction | | User clicked Exit/Save | A15411 |
| 7/3/2016 | 23:08:49 | | UserAction | | User clicked Exit/Save | A15221 |
| 7/3/2016 | 23:09:42 | | UserAction | | User clicked Exit/Save | A15577 |
| 7/3/2016 | 23:09:48 | 83-C | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/3/2016 | 23:09:50 | 83-S4 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/3/2016 | 23:09:52 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/3/2016 | 23:10:29 | | UserAction | | User clicked Exit/Save | A13189 |

| Date | Time | Unit | Action | Location | Comment | User |
|---|---|---|---|---|---|---|
| 7/3/2016 | 23:10:29 | | UserAction | | User clicked Exit/Save | A16115 |
| 7/3/2016 | 23:12:10 | | Task Request Sent | 149 N Pritchard Ave | Task request: START SOUTH END SLA UNIT. The request was sent to workstation(s): LA045. | A13970 |
| 7/3/2016 | 23:12:16 | | Task Request Declined | 149 N Pritchard Ave | Request: TASK REQUEST!!! START SOUTH END SLA UNIT 390 Unkn . The request was declined by Michelle Robledo (A16158) | A16158 |
| 7/3/2016 | 23:12:31 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/3/2016 | 23:13:31 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/3/2016 | 23:15:15 | | UserAction | | User clicked Exit/Save | A13752 |
| 7/3/2016 | 23:15:52 | C83-602 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/3/2016 | 23:16:40 | | UserAction | | User clicked Exit/Save | A16431 |
| 7/3/2016 | 23:17:03 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/3/2016 | 23:19:10 | | UserAction | | User clicked Exit/Save | A13189 |
| 7/3/2016 | 23:19:27 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/3/2016 | 23:19:28 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/3/2016 | 23:19:51 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/3/2016 | 23:20:46 | | Send notify comment to IN | | Send notify comment to IN[90] [Notification] [CHP]-1039 OFFICER GALVAN (ON CALL DIVISION PIO). HE WILL MAKE CONTACT WITH 83-C OR 77-S5 TO DETERMINE HOW MEDIA WILL BE HANDLED | PLAP50INT01MSOS |
| 7/3/2016 | 23:20:46 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 23:20:48 | | Update IsConfidential | 149 N Pritchard Ave | Updated IsConfidential to True for Response_Comment record 40426587 | 020277 |
| 7/3/2016 | 23:22:15 | | UserAction | | User clicked Exit/Save | A15945 |
| 7/3/2016 | 23:22:38 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/3/2016 | 23:23:24 | | UserAction | | User clicked Exit/Save | A13752 |
| 7/3/2016 | 23:24:19 | | UserAction | | User clicked Exit/Save | A13970 |
| 7/3/2016 | 23:24:59 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/3/2016 | 23:25:47 | C77-R4 | ENRT ALT | AIR OPS | Incident ID = 13902390, 0, 0, | A13970 |
| 7/3/2016 | 23:27:38 | C83-090 | 10-97 | 149 N Pritchard Ave | | A16158 |
| 7/3/2016 | 23:27:39 | C83-500C | 10-97 | 149 N Pritchard Ave | | A16158 |
| 7/3/2016 | 23:27:41 | C83-501 | 10-97 | 149 N Pritchard Ave | | A16158 |
| 7/3/2016 | 23:28:45 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/3/2016 | 23:30:33 | B77-R4 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:30:59 | B77-R4 | 10-97 ALT | CHP AIR OPS | Incident ID = 13902390, 0, 0, | A13970 |
| 7/3/2016 | 23:31:08 | C77-R4 | ReAssign Vehicle | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | ReAssign Reason: RU-Reassign Unit | A13970 |
| 7/3/2016 | 23:31:08 | | ReAssign Response | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Clearing Primary Vehicle Flag | A13970 |
| 7/3/2016 | 23:31:16 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/3/2016 | 23:31:21 | SO-188 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:31:25 | SO-188 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/3/2016 | 23:34:51 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 23:37:10 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/3/2016 | 23:39:41 | | UserAction | | User clicked Exit/Save | A16200 |
| 7/3/2016 | 23:39:45 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/3/2016 | 23:42:45 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/3/2016 | 23:43:00 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/3/2016 | 23:43:15 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/3/2016 | 23:44:49 | SO-255 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:44:49 | SO-255 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = I10 W / I710 N Con [WB 10 AT BEGINNING OF EXPRESS LNS] | A13970 |
| 7/3/2016 | 23:44:49 | SO-269 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:44:49 | SO-269 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = I10 E / Puente Ave [I10 E / PUENTE AVE] | A13970 |
| 7/3/2016 | 23:44:49 | SO-202 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:44:49 | SO-202 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = SR14 S / SANTIAGO RD [Sb 14 Jso Santiago] | A13970 |
| 7/3/2016 | 23:44:49 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with SO-255,SO-269,SO-202 | A13970 |
| 7/3/2016 | 23:46:15 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/3/2016 | 23:49:00 | SO-189 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/3/2016 | 23:49:00 | SO-189 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = Oakford Dr / W Whittier Blvd [OAKFORD JNO WHITTIER] | A13970 |
| 7/3/2016 | 23:49:00 | 77-S5 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with SO-189 | A13970 |
| 7/3/2016 | 23:49:08 | SO-189 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/3/2016 | 23:49:56 | C83-602 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/3/2016 | 23:51:29 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/3/2016 | 23:54:17 | | UserAction | | User clicked Exit/Save | A16431 |

| Date | Time | Unit | Action | Location | Comment | User |
|---|---|---|---|---|---|---|
| 7/3/2016 | 23:57:31 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/3/2016 | 23:58:17 | | UserAction | | User clicked Exit/Save | A13752 |
| 7/3/2016 | 23:58:53 | C83-501 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/4/2016 | 00:02:51 | C83-500C | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | VisiNET |
| 7/4/2016 | 00:06:00 | | UserAction | | User clicked Exit/Save | A15359 |
| 7/4/2016 | 00:08:27 | SO-042 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/4/2016 | 00:08:27 | SO-042 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = 2001 Pacific Coast Hwy [WESTERN/PCH - STAY OUT] | A13970 |
| 7/4/2016 | 00:08:27 | SO-043 | Unit Backed up | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Backed up with SO-042 | A13970 |
| 7/4/2016 | 00:09:30 | SO-072 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/4/2016 | 00:09:34 | SO-042 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/4/2016 | 00:09:52 | | UserAction | | User clicked Exit/Save | A16200 |
| 7/4/2016 | 00:11:21 | | UserAction | | User clicked Exit/Save | A15789 |
| 7/4/2016 | 00:12:17 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/4/2016 | 00:15:20 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 00:19:16 | | UserAction | | User clicked Exit/Save | A15411 |
| 7/4/2016 | 00:20:23 | | UserAction | | User clicked Exit/Save | A15638 |
| 7/4/2016 | 00:21:28 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 00:22:44 | | UserAction | | User clicked Exit/Save | A14007 |
| 7/4/2016 | 00:23:18 | 81-S4 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14796 |
| 7/4/2016 | 00:23:18 | 81-S4 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = FRANCISQUITO AVE\Van Wig AVE | A14796 |
| 7/4/2016 | 00:29:57 | | UserAction | | User clicked Exit/Save | A13970 |
| 7/4/2016 | 00:35:08 | | UserAction | | User clicked Exit/Save | A16682 |
| 7/4/2016 | 00:37:44 | | UserAction | | User clicked Exit/Save | A16228 |
| 7/4/2016 | 00:38:32 | 81-S7 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14796 |
| 7/4/2016 | 00:38:32 | 81-S7 | ENRT | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Responding From = FRANCISQUITO AVE\Unnamed Street | A14796 |
| 7/4/2016 | 00:39:02 | | UserAction | | User clicked Exit/Save | A16431 |
| 7/4/2016 | 00:44:53 | | License Plate | | Plate Number 26417U1 has been added. | A16200 |
| 7/4/2016 | 00:44:53 | | Supplemental Information | 149 N Pritchard Ave | Supplemental Vehicle record 678229 was added for license plate 26417U1 | A16200 |
| 7/4/2016 | 00:44:54 | | [Query] | | [Query] Vehicle Inquiry: CA,26417U1,20,PC,4,T | A16200 |
| 7/4/2016 | 00:45:02 | | UserAction | | User clicked Exit/Save | A16200 |
| 7/4/2016 | 00:48:40 | | UserAction | | User clicked Exit/Save | A09130 |
| 7/4/2016 | 00:51:04 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/4/2016 | 00:52:46 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 01:01:25 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 01:03:48 | | UserAction | | User clicked Exit/Save | A06793 |
| 7/4/2016 | 01:15:34 | SO-045 | ASSIGN | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13970 |
| 7/4/2016 | 01:15:36 | SO-045 | 10-97 | 149 N Pritchard Ave | | A13970 |
| 7/4/2016 | 01:24:53 | | UserAction | | User clicked Exit/Save | A13752 |
| 7/4/2016 | 01:26:50 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 01:27:41 | | UserAction | | User clicked Exit/Save | A15359 |
| 7/4/2016 | 01:29:26 | | UserAction | | User clicked Exit/Save | A14767 |
| 7/4/2016 | 01:31:45 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 01:38:43 | | UserAction | | User clicked Exit/Save | A16531 |
| 7/4/2016 | 01:39:57 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/4/2016 | 01:46:35 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 01:48:27 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13970 |
| 7/4/2016 | 01:48:27 | | Send notify comment to IN | | Send notify comment to IN[104] [Notification] [CHP]-PTY XPORTED TO UCI MED CENTER // TRAUMA RM 1419 // MOODY ID 20597 /DODDER ID 20605 SO-MAT5 1023G W/ PTY | PLAP50INT01MSQS |
| 7/4/2016 | 01:48:33 | | UserAction | | User clicked Exit/Save | A16200 |
| 7/4/2016 | 01:51:25 | | UserAction | | User clicked Exit/Save | A16531 |
| 7/4/2016 | 01:52:29 | 81-S4 | ENRT ALT | UCI | Incident ID = 13902390, 0, 0, | A15221 |
| 7/4/2016 | 01:54:39 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 01:55:08 | | UserAction | | User clicked Exit/Save | A13970 |
| 7/4/2016 | 01:56:11 | | UserAction | | User clicked Exit/Save | A16684 |
| 7/4/2016 | 02:02:49 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 02:03:50 | | UserAction | | User clicked Exit/Save | A15221 |
| 7/4/2016 | 02:19:06 | | Read Comment | | Comment for Incident 390 was Marked as Read. | A13924 |
| 7/4/2016 | 02:19:45 | | UserAction | | User clicked Exit/Save | A13924 |
| 7/4/2016 | 02:31:27 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 02:59:45 | | UserAction | | User clicked Exit/Save | A14537 |
| 7/4/2016 | 03:04:51 | | UserAction | | User clicked Exit/Save | A16531 |
| 7/4/2016 | 03:16:05 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 03:18:47 | 83-C | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13924 |
| 7/4/2016 | 03:18:57 | B77-R4 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO | | A13924 |

| Date | Time | Unit | Code | Location | Action/Notes | User |
|---|---|---|---|---|---|---|
| 7/4/2016 | 03:20:44 | | UserAction | COMMONWEALTH *] | User clicked Exit/Save | A16531 |
| 7/4/2016 | 03:23:48 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 03:24:32 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 03:33:10 | | UserAction | | User clicked Exit/Save | A15221 |
| 7/4/2016 | 04:11:41 | 83-S4 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A13924 |
| 7/4/2016 | 04:21:31 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 04:23:38 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 04:56:03 | SO-189 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A14537 |
| 7/4/2016 | 05:15:00 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 05:16:07 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 05:16:54 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 05:18:02 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 05:18:40 | | UserAction | | User clicked Exit/Save | A14376 |
| 7/4/2016 | 05:20:22 | | UserAction | | User clicked Exit/Save | A16158 |
| 7/4/2016 | 05:20:53 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 05:21:39 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 05:30:34 | C83-090 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A16158 |
| 7/4/2016 | 05:32:42 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 05:39:05 | 81-S4 | 10-8 | UCI | | A15221 |
| 7/4/2016 | 05:39:07 | 81-S7 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | A15221 |
| 7/4/2016 | 05:59:08 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 06:01:29 | | UserAction | | User clicked Exit/Save | A16111 |
| 7/4/2016 | 06:15:35 | | UserAction | | User clicked Exit/Save | A16531 |
| 7/4/2016 | 06:18:18 | | UserAction | | User clicked Exit/Save | A11058 |
| 7/4/2016 | 06:19:43 | | Sector Change | | From Sector LA1 to Sector LA | A15271 |
| 7/4/2016 | 06:19:43 | | Update Incident Sector | | Incident 390 was transferred To Sector LA-Los Angeles CC | A15271 |
| 7/4/2016 | 06:19:43 | | Sector Change | | From Sector LA1 to Sector LA | A15271 |
| 7/4/2016 | 06:19:49 | | UserAction | | User clicked Exit/Save | A15271 |
| 7/4/2016 | 06:20:00 | | UserAction | | User clicked Exit/Save | A13462 |
| 7/4/2016 | 06:21:47 | | UserAction | | User clicked Exit/Save | A09502 |
| 7/4/2016 | 06:24:43 | | UserAction | | User clicked Exit/Save | A15268 |
| 7/4/2016 | 06:28:42 | | UserAction | | User clicked Exit/Save | A15188 |
| 7/4/2016 | 06:40:14 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 06:45:22 | | UserAction | | User clicked Exit/Save | A15268 |
| 7/4/2016 | 06:55:41 | | UserAction | | User clicked Exit/Save | A11055 |
| 7/4/2016 | 07:05:57 | | UserAction | | User clicked Exit/Save | A16684 |
| 7/4/2016 | 07:06:28 | | UserAction | | User clicked Exit/Save | A14969 |
| 7/4/2016 | 07:06:34 | | UserAction | | User clicked Exit/Save | A15297 |
| 7/4/2016 | 07:08:53 | | UserAction | | User clicked Exit/Save | A16707 |
| 7/4/2016 | 07:09:10 | | UserAction | | User clicked Exit/Save | A11055 |
| 7/4/2016 | 07:14:21 | 77-S5 | 10-8 | | | A15268 |
| 7/4/2016 | 07:23:48 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 07:23:50 | | UserAction | | User clicked Exit/Save | A15268 |
| 7/4/2016 | 07:23:58 | | UserAction | | User clicked Exit/Save | A12982 |
| 7/4/2016 | 07:36:39 | | UserAction | | User clicked Exit/Save | A15073 |
| 7/4/2016 | 09:45:16 | | UserAction | | User clicked Exit/Save | A10041 |
| 7/4/2016 | 10:33:51 | | UserAction | | User clicked Exit/Save | A13905 |
| 7/4/2016 | 11:37:38 | | UserAction | | User clicked Exit/Save | 020277 |
| 7/4/2016 | 12:25:22 | | UserAction | | User clicked Exit/Save | A14045 |
| 7/4/2016 | 12:29:40 | | UserAction | | User clicked Exit/Save | A14054 |
| 7/4/2016 | 12:36:59 | | UserAction | | User clicked Exit/Save | A14045 |
| 7/4/2016 | 13:31:24 | | UserAction | | User clicked Exit/Save | A15073 |
| 7/4/2016 | 13:38:00 | | UserAction | | User clicked Exit/Save | A10416 |
| 7/4/2016 | 13:56:01 | | UserAction | | User clicked Exit/Save | A14319 |
| 7/4/2016 | 13:59:22 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/4/2016 | 14:44:59 | SO-H62 | 10-8 | | | A14796 |
| 7/4/2016 | 14:54:24 | | UserAction | | User clicked Exit/Save | A13260 |
| 7/4/2016 | 14:54:39 | | UserAction | | User clicked Exit/Save | A13260 |
| 7/4/2016 | 15:34:54 | | UserAction | | User clicked Exit/Save | A13260 |
| 7/4/2016 | 15:52:26 | | UserAction | | User clicked Exit/Save | A15268 |
| 7/4/2016 | 16:12:09 | | UserAction | | User clicked Exit/Save | A14796 |
| 7/4/2016 | 16:49:56 | | UserAction | | User clicked Cancel | A14796 |
| 7/4/2016 | 16:50:07 | | Cancel Response | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | Cancellation Reason: RD-Radio Desk, Response Disposition: F-File | A14796 |
| 7/4/2016 | 16:50:07 | SO-043 | 10-8 | | Unit Cleared From Incident 160703LA04815 | A14796 |
| 7/4/2016 | 16:50:07 | SO-072 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Unit Cleared From Incident 160703LA04815 | A14796 |
| 7/4/2016 | 16:50:07 | SO-188 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Unit Cleared From Incident 160703LA04815 | A14796 |
| 7/4/2016 | 16:50:07 | SO-255 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Unit Cleared From Incident 160703LA04815 | A14796 |
| 7/4/2016 | 16:50:07 | SO-269 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Unit Cleared From Incident 160703LA04815 | A14796 |
| 7/4/2016 | 16:50:07 | SO-202 | 10-8 | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | Unit Cleared From Incident 160703LA04815 | A14796 |

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 7/4/2016 | 16:50:07 | SO-042 10-8 | | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | Unit Cleared From Incident 160703LA04815 | A14796 | |
| 7/4/2016 | 16:50:07 | SO-045 10-8 | | 149 N Pritchard Ave [* 1199 * 149 N PRITCHARD JNO COMMONWEALTH *] | | Unit Cleared From Incident 160703LA04815 | A14796 | |
| 7/4/2016 | 16:50:37 | UserAction | | | | User clicked Exit/Save | A15268 | |
| 7/4/2016 | 17:05:02 | UserAction | | | | User clicked Exit/Save | A13260 | |
| 7/4/2016 | 18:20:18 | UserAction | | | | User clicked Exit/Save | A14796 | |
| 7/4/2016 | 18:21:31 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 7/4/2016 | 18:30:18 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 7/4/2016 | 18:44:41 | UserAction | | | | User clicked Exit/Save | A14796 | |
| 7/4/2016 | 20:22:08 | UserAction | | | | User clicked Exit/Save | A15400 | |
| 7/4/2016 | 20:55:32 | UserAction | | | | User clicked Exit/Save | 020277 | |
| 7/4/2016 | 21:51:16 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 7/5/2016 | 09:18:44 | UserAction | | | | User clicked Exit/Save | A13260 | |
| 7/5/2016 | 09:28:49 | UserAction | | | | User clicked Exit/Save | A09945 | |
| 7/5/2016 | 12:23:13 | UserAction | | | | User clicked Exit/Save | A13260 | |
| 7/5/2016 | 12:52:38 | UserAction | | | | User clicked Exit/Save | A13260 | |
| 7/5/2016 | 15:16:08 | UserAction | | | | User clicked Exit/Save | A09574 | |
| 7/5/2016 | 16:34:29 | UserAction | | | | User clicked Exit/Save | A12555 | |
| 7/5/2016 | 19:47:28 | UserAction | | | | User clicked Exit/Save | A06403 | |
| 7/5/2016 | 21:27:01 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 7/5/2016 | 21:28:03 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 7/6/2016 | 08:11:19 | UserAction | | | | User clicked Exit/Save | A10022 | |
| 7/6/2016 | 22:34:25 | UserAction | | | | User clicked Exit/Save | A10705 | |
| 7/7/2016 | 07:04:18 | UserAction | | | | User clicked Exit/Save | A16626 | |
| 7/7/2016 | 18:36:44 | UserAction | | | | User clicked Exit/Save | A16114 | |
| 7/8/2016 | 00:22:55 | UserAction | | | | User clicked Exit/Save | A14754 | |
| 7/8/2016 | 05:18:34 | UserAction | | | | User clicked Exit/Save | A14063 | |
| 7/10/2016 | 19:55:37 | UserAction | | | | User clicked Exit/Save | A16111 | |
| 8/1/2016 | 03:57:44 | UserAction | | | | User clicked Exit/Save | A14400 | |
| 8/24/2016 | 12:17:48 | UserAction | | | | User clicked Exit/Save | A16684 | |
| 9/6/2016 | 03:58:45 | UserAction | | | | User clicked Exit/Save | A16504 | |
| 9/12/2016 | 00:01:27 | UserAction | | | | User clicked Exit/Save | A16504 | |

Edit Log

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 7/3/2016 | 22:43:25 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:25 | Read Call | False | True | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:31 | Address | I5 N/alondra | ALONDRA/VALLEY | Address Change | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Address | ALONDRA/VALLEY | Alondra Blvd / Valley View Ave | Change Verified | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | CurrentDivision | LA1 | LA | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | CurrentSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | HomeSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Current Sector | LA1 | LA-Los Angeles CC | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Response_Area | | LA-SFSP | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Battalion | | LA | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Division | LA1 | LA | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | County | | Los Angeles | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | IntersectionStreetID | NULL | 3053093 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Street_Id | NULL | 3053094 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Longitude. | 0 | 118028876 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Latitude | 0 | 33887913 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Postal_Code | | 90670 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | State | | CA | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | City | | Santa Fe Springs | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:43:33 | Address | I5 N/alondra | Alondra Blvd / Valley View Ave | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:18 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | LA005 | A16200 |
| 7/3/2016 | 22:44:27 | Battalion | LA | | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:27 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:27 | Division | LA | LA1 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:27 | Current Sector | LA-Los Angeles CC | LA1 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:27 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident | LA002 | A13970 |
| 7/3/2016 | 22:44:27 | CurrentSectorID | 38 | 43 | (Response | Response_Master_Incident | LA002 | A13970 |

| Date | Time | Field | Old Value | New Value | Source | Table | ID |
|---|---|---|---|---|---|---|---|
| 7/3/2016 | 22:44:27 | HomeSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:44:28 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:44:28 | CurrentSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:44:28 | HomeSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:44:29 | Battalion | | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:44:29 | Response_Area | LA-SFSP | | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:45:06 | Caller_Name | | SO-43 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:50:31 | Priority_Number | 4 | 1 | Additional Info | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:50:31 | Priority_Description | 4 | 1 | Additional Info | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:50:31 | Problem | ATO-Attempt to Overtake | 1199-Officer Requires Help EMG | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:52:46 | Location_Name | | * 1199 * 149 N PRITCHARD JNO COMMONWEALTH * | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:52:48 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:53:40 | Read Comment | False | True | (Comment Notification Window) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:57:52 | Address | Alondra Blvd / Valley View Ave | 149 N PRITCH* | Address Change | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Address | 149 N PRITCH* | 149 N Pritchard Ave | Change Verified | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | CurrentDivision | LA1 | LA | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | CurrentSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | HomeSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Current Sector | LA1 | LA-Los Angeles CC | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Response_Area | | Orange Dispatch | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Battalion | LA1 | Orange County Dispatch-OCCC | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Division | LA1 | LA | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | County | Los Angeles | Orange | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Cross_Street | | No Cross Street/MacArthur Ave | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | IntersectionStreetID | 3053093 | NULL | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Street_Id | 3053094 | 2461729 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Longitude | 118028876 | 117973596 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Latitude | 33887913 | 33872724 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Postal_Code | 90670 | 92833 | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | City | Santa Fe Springs | Fullerton | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:57:55 | Address | Alondra Blvd / Valley View Ave | 149 N Pritchard Ave | (Response Viewer) | Response_Master_Incident LA003 | A14537 |
| 7/3/2016 | 22:59:21 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | CurrentSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | HomeSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | Battalion | Orange County Dispatch-OCCC | | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | Division | LA | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | Current Sector | LA-Los Angeles CC | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | CurrentDivision | LA | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | CurrentSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:21 | HomeSectorID | 38 | 43 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:23 | Battalion | | LA1 | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:23 | Response_Area | Orange Dispatch | | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 22:59:23 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident LA002 | A13970 |
| 7/3/2016 | 23:07:34 | Read Comment | False | True | (Comment Notification | Response_Master_Incident LA002 | A13970 |

| Date | Time | Field | Old Value | New Value | Source | Table | User ID | Record ID |
|---|---|---|---|---|---|---|---|---|
| 7/3/2016 | 23:20:46 | Read Comment | False | True | (Comment Notification Window) | Response_Master_Incident LA002 | | A13970 |
| 7/3/2016 | 23:20:48 | IsConfidential | False | True | (Comment Notification Window) Change Confidential Comment | IncidentComment | LA059 | 020277 |
| 7/3/2016 | 23:34:51 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident LA002 | | A13970 |
| 7/3/2016 | 23:43:15 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident LA002 | | A13970 |
| 7/4/2016 | 01:48:27 | Read Comment | False | True | (Comment Notification Window) | Response_Master_Incident LA002 | | A13970 |
| 7/4/2016 | 02:19:06 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident LA002 | | A13924 |
| 7/4/2016 | 06:19:43 | CurrentDivision | LA1 | LA | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | CurrentSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | HomeSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | Battalion | LA1 | | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | CurrentDivision | LA1 | LA | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | Division | LA1 | LA | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | Current Sector | LA1 | LA-Los Angeles CC | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | CurrentDivision | LA1 | LA | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | CurrentSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:43 | HomeSectorID | 43 | 38 | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |
| 7/4/2016 | 06:19:48 | Battalion | | LA | (Response Viewer) | Response_Master_Incident LA002 | | A15271 |

Custom Time Stamps
No Custom Time Stamps

Custom Data Fields

| Description | Data | User |
|---|---|---|
| EMS | METRO NET | A14537 |
| FIRE | METRO NET | A14537 |
| LAW | FULPD | A14537 |

Attachments
No Attachment